John W. TOWNSHEND, Sr. Appellant,

v.

Carroll FISHER, Commissioner, Oklahoma Department of Insurance; State of Oklahoma Department of Insurance; Nancy Brewer, Sebastian County, Arkansas, Circuit Court Clerk; County of Sebastian, Arkansas; Linda Howard, Crawford County, Arkansas, Circuit Court Clerk; County of Crawford, Arkansas; Allan M. Ephraim, Chairman, Oklahoma State Board of Accountancy; Oklahoma Board of Public Accountancy, as agent for the State; James Ward, Executive Di-

---

1. The Honorable Scott O. Wright, United States District Judge for the Western District of Missouri.

rector, Arkansas State Board of Public Accountancy; Arkansas State Board of Public Accountancy, as agent for the State; Mike Pickens, Insurance Commissioner for the State of Arkansas; Arkansas Department of Insurance, Appellees.

No. 03–2033.

United States Court of Appeals, Eighth Circuit.

Submitted Feb. 3, 2004.

Decided Feb. 18, 2004.

John W. Townshend, Sr., Fort Smith, AR, for Appellant.

Sherry A. Todd, Attorney General's Office, Oklahoma City, OK, for Appellees.

Before MORRIS SHEPPARD ARNOLD, FAGG, and SMITH, Circuit Judges.

PER CURIAM.

John Townshend appeals the district court's[1] dismissal of his action under 42 U.S.C. §§ 1983, 1985, and 1986, arising out of (among other things) defendants' alleged release and reliance upon certain records involving expunged or pardoned state criminal matters. Townshend claimed violations of due process, equal protection, and the Privileges and Immunities Clause.

After careful review of the record, we conclude Townshend failed to state a claim under section 1983 for a violation of his constitutional rights. *See Lunding v. New York Tax App. Trib.*, 522 U.S. 287, 296, 118 S.Ct. 766, 139 L.Ed.2d 717 (1998) (Privileges and Immunities Clause); *Herts v. Smith*, 345 F.3d 581, 587 (8th Cir.2003) (substantive due process); *Booker v. City of St. Louis*, 309 F.3d 464, 468 (8th Cir. 2002) (procedural due process), *cert. denied*, —— U.S. ——, 124 S.Ct. 52, 157 L.Ed.2d 24 (2003); *Keevan v. Smith*, 100 F.3d 644, 647–48 (8th Cir.1996) (equal protection). Townshend also failed to state a claim under section 1985 or section 1986. *See Bray v. Alexandria Women's Health Clinic*, 506 U.S. 263, 267–68, 113 S.Ct. 753, 122 L.Ed.2d 34 (1993) (§ 1985 claimant must allege race or class-based discriminatory animus behind conspiracy); *Lewellen v. Raff*, 843 F.2d 1103, 1116 (8th Cir.1988) (§ 1986 claim is dependent on valid claim under § 1985), *cert. denied*, 489 U.S. 1033, 109 S.Ct. 1171, 103 L.Ed.2d 229 (1989).

Accordingly, we affirm, but because it appears to us that Townshend is raising state-law claims, we modify the dismissal order to be without prejudice to any remedies Townshend may have in state court.

---

1. The Honorable Robert T. Dawson, United States District Judge for the Western District of Arkansas..